SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | California State Water Resources Control Board Permit for Diversion and Use of Water. Permit # 16597, dated June 16, 1952 | | 6/16/52 | X | | | | X | | |
| | | 2 | California State Water Resources Control Board Permit for Diversion and Use of Water Permit # 20245, dated June 16, 1952 | | 6/16/52 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (A) | 3 | Application to Appropriate Unappropriated Water No. 14858, dated June 16, 1952 | USEX000990 | 6/16/52 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (F) | 4 | Application to Appropriate Unappropriated Water No. 14859, dated June 16, 1952 | USEX001011 | 6/16/52 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (G) | 5 | Application to Appropriate Water No. 14859, subsequently assigned to Reclamation as reflected in an amended application. Dated 6/16/52 | USEX001014 | 6/16/52 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (K) | 6 | Application to Appropriate Unappropriated Water No. 19303, dated March 11, 1960 | USEX001029 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (L) | 7 | Amended Application to Appropriate Unappropriated Water No. 19303, dated March 11, 1960 | USEX001033 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (M) | 8 | Amended Application to Appropriate Unappropriated Water No. 19303, dated March 11, 1960 | USEX001037 | 3/11/60 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | Tab 30 (Q) | 9 | Application to Appropriate Unappropriated Water No. 19304, dated March 11, 1960, and later supplemented by Amended Applications | USEX001050 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 ( R ) | 10 | Amended Application to Appropriate Unappropriated Water No. 19304, dated March 11, 1960 | USEX001054 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (S) | 11 | Amended Application to Appropriate Unappropriated Water No. 19304, dated March 11, 1960 | USEX001058 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (T) | 12 | Amended Application to Appropriate Unappropriated Water No. 19304, dated March 11, 1960 | USEX001063 | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 ( R ) | 13 | Superseded Application to Appropriate Unappropriated Water No. 19304, dated March 11, 1960 | | 3/11/60 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 29 | 14 | California State Water Resources Control Board Permit for Diversion and Use of Water Permit # 16600, dated March 11, 1960 | | 3/11/60 | X | | | | X | | |
| | | 15 | House Document No. 453, 87th Cong., 2d Session, dated June 25, 1962 | | 6/25/62 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 6 | 16 | New Melones Authorizing Legislation- Flood Control Act of October 23, 1962. Pub L. No. 87-874, 76 Stat 1191 (1962) | PLEX000109 | 10/23/62 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| **Prior Designation** | **Prior #** | **Def. Prelm. Ex. #** | **Description** | **Bates Number** | **Date** | **Irrel. Or Dupl.** | **Hearsay** | **Privilege** | **Foundation** | **FRE 403** | **FRE 1006** | **Comment** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Summ. J. Exhibit** | Tab 30 (B) | 17 | Application to Appropriate Water No. 14858, as reassigned to the United States pursuant to the request of the United States of June 21, 1967 | USEX000993 | 6/21/67 | X | | | | X | | |
| **Plaintiffs' Deposition Exhibit** | 3 | 18 | Memorandum of Agreement between The U.S. and Central Valley Regional Control Board. Dated 7/2/69 | US003454 | 7/2/69 | | | | | | | |
| | | 19 | Agreement between Reclamation and Calaveras County Water District, dated July 31, 1972 | | 7/31/72 | X | | | | X | | |
| | | 20 | CAFG Report to SWRCB (effects on NM) dated 10/1/72 | CJ00340-428 | 10/1/72 | X | | | | X | | |
| **US Summ. J. Exhibit** | Tab 2 (D) | 21 | Agreement and Stipulation between the United States Bureau of Reclamation, Mid-Pacific Region and the Oakdale Irrigation District and the South San Joaquin Irrigation District, dated Oct. 24, 1972 | USEX000088 | 10/24/72 | X | X | | X | X | | |
| | | 22 | Letter from San Joaquin Branch to Regional Director re Fishery Releases - New Melones Reservoir with attachments, dated Nov. 6, 1972 | US_000988 | 11/6/72 | X | | | | X | | |
| | | 23 | Agreement between Reclamation and Tuolumne County Water District, dated Nov. 29, 1972 | | 11/29/72 | X | | | | X | | |
| | | 24 | Correspondence to SWRCB from DOI, dated 12/01/1972 | US_004503 | 12/1/72 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Summ. J. Exhibit | 7 | 25 | State Water Resources Control Board Decision 1422, dated April 4, 1973 | SE07028 | 4/4/73 | | | | | | | |
| US Deposition Exhibit | 49 | 26 | Faxogram/Correspondence. From U.S. Bureau of Reclamation's Commissioner to Congressman John McFall re: supplemental water supply. Dated 5/22/73 | SE00546 | 5/22/73 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 ( C ) | 27 | Permit for Diversion and Use of Water No. 16597, dated June 19, 1973, pursuant to Application No. 14858 | USEX001001 | 6/19/73 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (H) | 28 | Permit for Diversion and Use of Water No. 16598, dated July 19, 1973, pursuant to Application No. 14859 | USEX001020 | 7/19/73 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (U) | 29 | Permit for Diversion and Use of Water No. 16600, dated July 19, 1973, pursuant to Application No. 19304 | USEX001072 | 7/19/73 | X | | | | X | | |
| US Deposition Exhibit | 46 | 30 | First Amendment to contract between Stockton East Water District, Cal Water, City of Stockton, Lincoln, Colonial Heights for the sale of treated water, dated May 31, 1977 | SE09124 | 5/31/77 | | | | | | | |
| US Deposition Exhibit | 50 | 31 | Correspondence from N.E. Camy to J.A. Wade, Jr. re: meeting of East San Joaquin Water User's Assoc. Dated 1/31/78 | CW01189 | 1/31/78 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 5 | 32 | SWRCB Summary of New Melones Reservoir Operation Study, dated April 27, 1979 | SE07348 | 4/27/79 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 6 | 33 | Bureau of Reclamation Staff Report on New Melones Reservoir Operation Submittals, dated October 1, 1979 | SE07381 | 10/1/79 | X | | | | X | | |
| | | 34 | New Melones Dam and Lake Report on Reservoir Regulation for Flood Control, dated January 1980 | | 1/1/80 | | | | | | | |
| | | 35 | Letter from SEWD to various individuals regarding amendatory contract, with enclosure, dated Feb. 21, 1980 | CJ00063 | 2/21/80 | X | X | | | X | | |
| US Deposition Exhibit | 65 | 36 | Unauthored report re: problems allocating yield of New Melones, dated May 21, 1980 | CJ01953 | 5/21/80 | X | X | | X | X | | |
| US Deposition Exhibit | 51 | 37 | Statement of Stockton East Water District supplementing oral presentation at public hearing on Draft to FEIS. Dated 7/17/80 | CJ01644 | 7/17/80 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 11 | 38 | New Melones Unit, Stanislaus River Basin Alternatives and Water Allocation Special Report, dated Sept. 1980 | SE00577 | 9/1/80 | | | | | | | |
| US Deposition Exhibit | 55 | 39 | Correspondence from Reid Roberts to Timothy Dillion re: encl water action program. Dated 10/30/80 | CJ01529 | 10/30/80 | | | | | | | |
| US Deposition Exhibit | 56 | 40 | Resource Agency to U.S. Bureau of Reclamation re review of Stanislaus River Basin Alternative & Water Allocation, Special Report. Dated 11/6/80 | SE06281 | 11/6/80 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 41 | Correspondence from State of California to BOR regarding 1980 Special Report, dated Nov. 6, 1980 | SE06281-84 | 11/6/80 | X | X | | | X | | |
| | | 42 | State Water Resource Control Board Order WR 80-20 | | 11/20/80 | | | | | | | |
| US Summ. J. Exhibit | Tab 8 (A) | 43 | Draft Ratesettling Policy for Central Valley Project, dated January 14, 1981 | USEX000 | 1/14/81 | X | | | | X | | |
| | | 44 | State Water Resource Control Board Order WR 81-1 | | 1/14/81 | | | | | | | |
| US Deposition Exhibit | 57 | 45 | Memo from U.S. Bureau of Reclamation's Asst Sec. to Commish re: NM Decision Dated 1/19/81 | SE04919 | 1/19/81 | X | X | | | X | | |
| US Deposition Exhibit | 58 | 46 | Correspondence from U.S. Bureau of Reclamation's M. Catino to Stockton East Water District's ROD re: Stockton East Water District's concern with water allocation for SDWA. Dated 2/6/81 | CJ02006 | 2/6/81 | X | X | | | X | | |
| US Deposition Exhibit | 59 | 47 | Correspondence from U.S. Bureau of Reclamation to SDWA re correspondence. sent to Stockton East Water District and possible conjunctive use program. Dated 4/15/81 | CJ01976 | 4/15/81 | X | X | | | X | | |
| US Deposition Exhibit | 60 | 48 | Memo from U.S. Bureau of Reclamation's Commish to Asst Sec. re: alternative plans and ROD. Dated 4/20/81 | SE14092 | 4/20/81 | | | | | | | Incomplete |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plaintiffs' Summ. J. Exhibit** | 12 | 49 | Memorandum- Record of Decision for Basin Alternatives and Water Allocation, dated 5/15/81 | SE00715 | 5/15/81 | | | | | | | |
| | | 50 | Memorandum from BOR re: NM fishery releases, dated 5/22/81 | US008303-30 | 5/22/81 | | | | | | | |
| **Plaintiffs' Summ. J. Exhibit** | 12 | 51 | Record of Decision - Stanislaus River Basin alternatives and Water Allocations - New Melones Unit, Central Valley Project, California, dated June 29, 1981 | PLEX000341 | 6/29/81 | **Dup. Of No. 49** | | | | | | |
| **US Deposition Exhibit** | 61 | 52 | U.S. Bureau of Reclamation's advance copy of News Release re negotiations for contracts for sale of firm/interim water supplies. Dated 7/1/81 | CJ01921 | 7/1/81 | | | | | | | |
| | | 53 | Announcement from BOR regarding New Melones Water Service Areas, dated July 1, 1981 | CJ00316-320 | 7/1/81 | | | | | | | |
| **US Deposition Exhibit** | 62 | 54 | Correspondence from Reid Roberts to Holly Pyle re: statement of Central's background & description of current status. Dated 11/6/81 | CJ00680 | 11/6/81 | | | | | | | |
| **US Deposition Exhibit** | 63 | 55 | Correspondence from James Beard to Stockton East Water District Water Users regarding negotiations with U.S. Bureau of Reclamation for interim supply. Dated 1/6/82 | SE07768 | 1/6/82 | | | | | | | |
| **Plaintiffs' Summ. J. Exhibit** | 13 | 56 | Memorandum from Commissioner to Regional Direction regarding Basis of Negotiations for New Melones Unit, dated 2/1/82 | SE06362 | 2/1/82 | **Dup. Of No.57** | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Summ. J. Exhibit | 13 | 57 | Basis of Negotiations - New Melones Unit-Central Valley Project (CVP), California, dated Feb. 1, 1982 | PLEX000349 | 2/1/82 | | | | | | | |
| US Deposition Exhibit | 64 | 58 | Summary Minutes of Water Action Plan Steering Comm. Mtg Dated 3/11/82 | SE07807 | 3/11/82 | | | | | | | |
| US Summ. J. Exhibit | Tab 30 (X) | 59 | Application to Appropriate Unappropriated Water No. 27319, dated May 3, 1982 and Supplemented on August 17, 1982 | USEX001087 | 5/3/82 | X | | | | X | | |
| | | 60 | Letter from BOR to SEWD regarding proposed contract, with contract attached, dated May 4, 1982 | US_006465 | 5/4/82 | | | | | | | |
| US Summ. J. Exhibit | Tab 2 (A) | 61 | State Water Resources Control Board Order WR 82-3, dated May 20, 1982 | USEX000034 | 5/20/82 | | | | | | | |
| | | 62 | State Water Resource Control Board Order WR 82-4, dated June 17, 1982 | | 6/17/82 | | | | | | | |
| | | 63 | State Water Resource Control Board Order WR 82-9, dated Aug. 19, 1982 | | 8/19/82 | | | | | | | |
| US Deposition Exhibit | 71 | 64 | Correspondence from John Stoval, Esq. to James Beard re contract changes. Dated 9/20/82 | SE04943 | 9/20/82 | | | X | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 73 | 65 | Correspondence from BOR to SEWD regarding proposed contract, dated Sept. 29, 1982 | SE04947 | 9/29/82 | | | | | | | |
| US Deposition Exhibit | 72 | 66 | Correspondence from Regional Director Catino to Water Contractors regarding NMP water marketing program, dated Sept. 29, 1982 | SE00427 | 9/29/82 | | | | | | | |
| US Deposition Exhibit | 194 | 67 | Minutes of Central's BOD dated 1/6/83 | CJ02420 | 1/6/83 | | | | | | | |
| | | 68 | Hearing of State Water Resource Control Board, Testimony of Gerald Orlob, dated 2/24/1983 | SE11900 | 2/24/83 | X | X | | | X | | |
| US Deposition Exhibit | 74 | 69 | Memorandum from SWRCB of the Chief counsel regarding Interpretation of term "firm commitments," dated Mar. 1, 1983 | SE11766 | 3/1/83 | X | X | | | X | | |
| US Deposition Exhibit | 75 | 70 | Correspondence from Reid Roberts to Grant Thompson regarding contract and water deliveries, dated Mar. 3, 1983 | CJ01850 | 3/3/83 | | | X | | | | |
| Plaintiffs' Summ. J. Exhibit | 8 | 71 | State Water Resource Control Board, Water Right Order 83-3, dated Mar. 8, 1983 | PLEX000151 | 3/8/83 | | | | | | | |
| | | 72 | State Water Resources Control Board Order WR 83-4, dated Mar. 17, 1983 | | 3/17/83 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 12 | 73 | Memorandum - review and submittal to the Secretary of proposed contracts, dated 4/14/83 | SE00792 | 4/14/83 | | | | | | | |
| US Deposition Exhibit | 195 | 74 | Minutes of Central's BOD dated 5/4/83 | CJ02409 | 5/4/83 | ? | ? | ? | | | | Need Copy |
| | | 75 | State Water Resources Control Board Order WR 83-7, dated June 1, 1983 | | 6/1/83 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 17 | 76 | Memorandum-Proposed Water Contracts for Approval signed 7/24/83, dated 7/8/83 | SE00798 | 7/8/83 | | | | | | | |
| US Summ. J. Exhibit | Tab 30 (N) | 77 | Permit for Diversion and Use of Water No. 16599, dated July 19, 1973, pursuant to application No. 19303 | USEX001041 | 7/19/83 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (D) | 78 | Permit for Diversion and Use of Water No. 16597, dated July 25, 1983, pursuant to Application No. 14858 | USEX001005 | 7/25/83 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (I) | 79 | Amended Permit for Diversion and Use of Water No. 16598, dated July 25, 1983, pursuant to Application No. 14859 | USEX001024 | 7/25/83 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (O) | 80 | Amended Permit for Diversion and Use of Water No. 16599, dated July 25, 1983, pursuant to Application No. 19303 | USEX001045 | 7/25/83 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | Tab 30 (V) | 81 | Amended Permit for Diversion and Use of Water No. 16600, dated July 25, 1983, pursuant to Application No. 19304 | USEX001076 | 7/25/83 | X | | | | X | | |
| US Deposition Exhibit | 168 | 82 | Notice of Initiation of Investigation to compare convey systems. Dated 10/83 | SE04982 | 10/1/83 | X | X | | X | X | | |
| US Deposition Exhibit | 96 | 83 | Correspondence from SWRCB to BOR regarding water conservation plans, with Nov. 22, 1983 letter from BOR to SWRCB attached, dated Dec. 14, 1983 | SE11739 | 12/14/83 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 14 | 84 | Contract Between the United States and Stockton East Water District Water District, dated Dec. 19, 1983 | SE00076 | 12/19/83 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 15 | 85 | Contract Between the United States and Central San Joaquin Water Conservation District, dated Dec. 19, 1983 | SE00106 | 12/19/83 | | | | | | | |
| US Deposition Exhibit | 76 | 86 | Correspondence from BOR to CAFG regarding water for fishery releases, dated Jan. 3, 1984 | SE00825 | 1/3/84 | | | | | | | |
| US Deposition Exhibit | 196 | 87 | Minutes of Central's BOD dated 1/4/84 | CJ02381 | 1/4/84 | ? | ? | ? | | | | Need Copy |
| | | 88 | Protest by CAFG to BOR's application, dated Mar. 6, 1984 | SE06515 | 3/6/84 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 163 | 89 | Correspondence from SEWD to BOR regarding application for federal funding, dated Apr. 3, 1984 | CJ01020 | 4/3/84 | | | | | | | |
| US Deposition Exhibit | 164 | 90 | Correspondence from Central to BOR regarding application for federal funding, dated Apr. 3, 1984 | CJ01028 | 4/3/84 | | | | | | | |
| US Deposition Exhibit | 197 | 91 | Minutes of Central's BOD dated 4/3/84 | CJ02392 | 4/3/84 | | | | | | | |
| US Deposition Exhibit | 198 | 92 | Minutes of Stockton East Water District's BOD dated 8/21/84 | SE19308 | 8/21/84 | X | X | | | X | | Need Copy |
| US Deposition Exhibit | 77 | 93 | Correspondence Ed Steffani to Auburn Dam Task Force regarding Folsom Canal. Dated 8/31/84 | CW00981 | 8/31/84 | | | | | | | |
| US Summ. J. Exhibit | Tab 30 (J) | 94 | Order from State Water Resource Control Board No. 16598, dated October 9, 1984, correcting a typographical error in Amended Permit 16598 | USEX001028 | 10/9/84 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (P) | 95 | Order from State Water Resource Control Board No. 19303, dated October 9, 1984, correcting a typographical error in Amended Permit 19303 | USEX001028 | 10/9/84 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 78 | 96 | Correspondence from State Water Resource Control Board to U.S. Bureau of Reclamation (Houston) regarding extension to file water conservation plans. Dated 10/29/84 | US005728 | 10/29/84 | X | X | | | X | | |
| US Deposition Exhibit | 79 | 97 | Inner-office Memo to Reg. Supervisor from Reg. Planning Officer re: water conservation requirements. Dated 11/5/84 | US005727 | 11/5/84 | X | X | | | X | | |
| US Deposition Exhibit | 131 | 98 | Map of CVP-Delta Division, dated January 1985 | US_059173 | 1/1/85 | | | | | | | |
| US Deposition Exhibit | 167 | 99 | Correspondence from E. Steffani to Hon. Shumway regarding bill to extend Small Reclamation Projects Act. Dated 3/22/85 | SE15955 | 3/22/85 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 30 (E) | 100 | Order from State Water Resource Control Board No. 16597, dated August 9, 1985, amending Permit No. 16597 | USEX001009 | 8/9/85 | | | | | | | |
| | | 101 | Letter from SWRCB to DFG regarding New Melones, dated Sept. 11, 1985 | US_005693 | 9/11/85 | X | X | | | X | | |
| US Deposition Exhibit | 169 | 102 | Stockton East Water District's application to State of CA for $5,000,000 loan under water quality bond law 1986 | SE13276 | 1/1/86 | | | | | | | |
| | | 103 | Letter from Ed Steffani to SEWD Directors, dated Feb. 14, 1986 | CW00714 | 2/14/86 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 104 | Letter from SWRCB to BOR regarding New Melones Applications, with attachment, dated April 30, 1986 | US_001482 | 4/30/86 | X | | | | X | | |
| US Deposition Exhibit | 255 | 105 | Stockton East Water District BOD Minutes dated 5/13/86 | SE19877 | 5/13/86 | X | X | | | X | | |
| | | 106 | Stockton East Water District BOD Minutes, dated 6/3/1986 | SE20048 | 6/3/86 | X | X | | | X | | |
| | | 107 | Resolution No.86-87 Relative to Amendments to Stockton East Personnel System Rules | SE20058 | 7/1/86 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 192 | 108 | Agreement for Framework for Settling Litigation Brought by South Delta Water Agency, dated September 29, 1986 | SE10926 | 9/29/86 | | | | | | | |
| US Deposition Exhibit | 31 | 109 | County of San Joaquin Board of Supervisors approval of Second Amended Contract for Supplemental Water. Dated 3/24/87 | US_035011 | 3/24/87 | X | | | | X | | |
| US Deposition Exhibit | 32 | 110 | County of San Joaquin Board of Supervisors approval of Water Wheeling Contract Request for Extension. Dated 4/28/87 | SJ04438 | 4/28/87 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 17 | 111 | Agreement Between California Dept of Fish & Game and The U.S. Bureau of Reclamation with Stanislaus River Fishery Study attached, dated 6/2/87 | SE21105 | 6/2/87 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 112 | Agreement between Reclamation and Tuolumne Regional Water District, dated June 8, 1987 | | 6/8/87 | X | | | | X | | |
| US Deposition Exhibit | 33 | 113 | Correspondence from Deputy County counsel to Board of Supervisors recommending approval of "Second Amended Contract between Stockton East Water District and urban contractors. Dated 9/2/87 | SJ04439 | 9/2/87 | X | X | | | X | | |
| US Deposition Exhibit | 34 | 114 | County of San Joaquin Board of Supervisors approving "Second Amended Contract". Dated 9/15/87 | SJ04442 | 9/15/87 | X | | | | X | | |
| US Deposition Exhibit | 35 | 115 | Correspondence from County Public Works to Board of Supervisors recommending "Wheeling Agreement between City, Lincoln, & Colonial Heights. Dated 9/15/87 | SJ04443 | 9/15/87 | X | | | | X | | |
| US Deposition Exhibit | 18 | 116 | Second Amended Contract among Stockton East Water District Water District, The California Water Service Company, The City of Stockton, The Lincoln Village Maintenance District, and The Colonial Heights Maintenance District Providing for the Sale of Treated Water. Dated 9/15/87 | SE13697 -SE | 9/15/87 | | | | | | | |
| US Deposition Exhibit | 170 | 117 | Stockton East Water District Farmington Canal Project Description Dated 11/5/87 | SE13878 | 11/5/87 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | Tab 8 (D) | 118 | Irrigation Ratesetiting Document Central Valley Project California, dated 1988 | USEX000691 | 1/1/88 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 2 (B) | 119 | State Water Resources Control Board D-1616, dated Jan. 21, 1988 | USEX000038 | 1/21/88 | | | | | | | |
| US Deposition Exhibit | 171 | 120 | Correspondence from E. Steffani to Senator D. McCorquodale regarding financing of Farmington canal, dated Feb. 10, 1988 | SE13793 | 2/10/88 | X | X | | | X | | |
| | | 121 | State Water Resource Control Board Order WR 88-6 | | 4/6/88 | | | | | | | |
| | | 122 | Letter from BOR to DFG, dated Apr. 21, 1988 | US_008378 | 4/14/88 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 18 | 123 | Correspondence from BOR to SEWD regarding diversion rights, dated 5/5/88 | SE07927 | 5/5/88 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 18 | 124 | Correspondence from BOR to Central regarding water rights, dated 5/5/88 | US_002447 | 5/5/88 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 20 | 125 | Correspondence from BOR to Stockton East BOD regarding SWRCB decision, dated May 5, 1988 | SE07927 | 5/5/88 | Dup. Of No. 123 | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 126 | Correspondence to George Nokes from Donald Paff, dated 6/1/1988 | US_008371 | 6/1/88 | X | | | | X | | |
| US Deposition Exhibit | 172 | 127 | Water Politics in USBR. Dated 6/17/88 | SE13913 | 6/17/88 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 30 (W) | 128 | Permit for Diversion and Use of Water No. 20245, dated July 18, 1988, pursuant to Application No. 14858 | USEX001080 | 7/18/88 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 30 (Y) | 129 | Permit for Diversion and Use of Water No. 20246, dated July 18, 1988, pursuant to Application No. 27319 | USEX001095 | 7/18/88 | X | | | | X | | |
| US Deposition Exhibit | 117 | 130 | Correspondence from E. Steffani to BOR regarding water availability in June 1989, dated July 25, 1988 | SE16074 | 7/25/88 | X | | | | X | | |
| US Deposition Exhibit | 201 | 131 | Correspondence form BOR to SEWD regarding 1989 water supply, dated 8/22/88 | SE14542 | 8/22/88 | | | | | | | |
| US Summ. J. Exhibit | Tab 2 ( C ) | 132 | Agreement and Stipulation between the United States, Bureau of Reclamation, Mid-Pacific Region and the Oakdale Irrigation District and the South Dan Joaquin District, dated Aug. 30, 1988 | USEX000079 | 8/30/88 | X | | | | X | | |
| US Deposition Exhibit | 175 | 133 | Final Environmental Impact Report Farmington Canal Project Dated Nov. 1988 | SE10368 | 11/1/88 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 174 | 134 | Districts Responses to draft Environmental Impact Report for Farmington Canal Project. Correspondence from County of Stockton to E. Steffani re: draft EI. Dated 11/1/88. | SE14760 | 11/1/88 | X | | | | X | | |
| | | 135 | Calaveras-Stanislaus Conjunctive Use Study sent by Steffani, dated 11/22/1988 | SE14155 | 11/22/88 | | | | | | | |
| | | 136 | Correspondence to Donald Paff from George D. Nokes regarding proposed fishery schedule, dated Feb. 23, 1989 | US_008361 | 2/23/89 | X | | | | X | | |
| US Deposition Exhibit | 36 | 137 | Correspondence from County Dept of Public Works to City re: Lincoln Village. Dated 3/7/89 | SJ04451 | 3/7/89 | X | X | | | X | | |
| US Deposition Exhibit | 176 | 138 | Correspondence from E. Steffani to City of Stockton re draft dated 6/20/89 | SE14017 | 6/20/89 | X | X | | | X | | |
| US Deposition Exhibit | 37 | 139 | Lincoln Village Water Service Agreement with City. Dated 8/15/89 | SJ04459 | 8/15/89 | X | | | | X | | |
| US Deposition Exhibit | 177 | 140 | Stockton East Water District justification for water supply development fees Dated Sept. 1989 | CS00338 | 9/1/89 | | | | | | | |
| US Deposition Exhibit | 26 | 141 | New Melones Water Conservation Project Summary Report Prepared for City of Stockton. Dated Dec. 1989 | SE16646 -SE | 12/1/89 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 142 | Correspondence to all Stanislaus River Basin and Calaveras River Water Use Program Participants | SE14110 | 12/7/89 | X | X | | | X | | |
| | | 143 | Correspondence from BOR to SWRCB regarding DO levels at Vernalis, dated Jan. 2, 1990 | SE01483 | 1/2/90 | | | | | | | |
| US Deposition Exhibit | 38 | 144 | Correspondence from County Public Works to the Board of Supervisors recommending approval of plans for Lincoln Village metered interconnect. Dated 1/16/90 | SJ04463 | 1/16/90 | X | X | | | X | | |
| US Deposition Exhibit | 19 | 145 | Contract Between Central San Joaquin Water Conservation District and Stockton East Water District Water District, dated 1/31/90 | SE16570 -SE | 1/31/90 | | | | | | | |
| | | 146 | Correspondence from SWRCB to BOR re DO levels at Vernalis, dated Jan. 31, 1990 | SE01468 | 1/31/90 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 33 | 147 | Correspondence from Neil Schild to Stockton East Water District Board of Directors dated February 26, 1990 | US007711 | 2/26/90 | | | | | | | |
| US Deposition Exhibit | 47 | 148 | Agreement between Stockton East Water District, City, and County with Oakdale and South San Joaquin to purchase 1/3 of Goodwin Dam for $4,300,000, dated Mar. 5, 1990 | SJ01142 | 3/5/90 | | | | | | | |
| | | 149 | Correspondence from DFG to BOR regarding fish schedule, dated Apr. 16, 1990 | SE01495 | 4/16/90 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | 34 | 150 | Correspondence from E. Steffani to U.S. Bureau of Reclamation re: Goodwin Tunnel Dated 4/26/90 | US007708 | 4/26/90 | X | | | | X | | |
| | | 151 | Correspondence from BOR to DFG regarding fish schedule, dated May 8, 1990 | SE01492 | 5/8/90 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 35 | 152 | Correspondence from Neil Schild to Edward Steffani dated July 6, 1990 | US007707 | 7/6/90 | X | | | | X | | |
| US Deposition Exhibit | 186 | 153 | Memo from City Stockton Dir. Munk to Mayor re: impacts of Miller-Bradley Bill. Dated 7/8/90 | SJ01681 | 7/8/90 | X | X | | | X | | Wrong date |
| Plaintiffs' Deposition Exhibit | 137 | 154 | Memoranda from Bureau to Files re: meeting 7/26/90 regarding Vernalis Water Quality, dated July 27, 1990 | US013556 | 7/27/90 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 137 | 155 | Memoranda from Bureau to Files re: telephone call, dated Aug. 24, 1990 | US_013555 | 8/24/90 | | | | | | | |
| US Deposition Exhibit | 204 | 156 | Correspondence form SEWD to BOR regarding water request, dated Sept. 18, 1990 | US059214 | 9/18/90 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 137 | 157 | Memoranda from Bureau to Files regarding meeting, dated Sept. 27, 1990 | | 9/27/90 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 158 | Correspondence from DFG to BOR re salmon recovery project on Stanislaus River, dated Oct. 10, 1990 | SE01539 | 10/10/90 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 36 | 159 | Correspondence from BOR to SEWD re water request, dated Oct. 12, 1990 | SE20701 | 10/12/90 | X | | | | X | | |
| | | 160 | Correspondence from BOR to DFG regarding DO levels at Vernalis, dated Nov. 2, 1990 | SE01524 | 11/2/90 | | | | | | | |
| | | 161 | Correspondence from DFG to BOR regarding DO levels at Vernalis, dated Nov. 17, 1990 | SE01530 | 11/17/90 | X | X | | | X | | Wrong date |
| US Deposition Exhibit | 179 | 162 | Correspondence from Engineers Planners to R. Roberts re: consulting engineer's report. Dated 11/21/90 | CJ0312 | 11/21/90 | | | | | | | |
| | | 163 | Correspondence from BOR to DFG regarding salmon recovery project on Stanislaus River, dated Nov. 23, 1990 | SE01537 | 11/23/90 | X | X | | | X | | |
| US Deposition Exhibit | 191 | 164 | Certificates of Participation Series 1990 - $7,480,000 by Central Dated 12/15/90 | CJ02332 | 12/15/90 | | | | | | | |
| | | 165 | Stanislaus River Basin & Calaveras River Water Use Program-Scoping Report, dated 01/1991 | US_000002 | 1/1/91 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 180 | 166 | Correspondence from R. Lehman to Sec. of Interior re: Tulomene's firm allocation of water. Dated 1/14/91 | SE05382 | 1/14/91 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 37 | 167 | Correspondence from BOR to Central regarding water shortage, dated Feb. 16, 1991 | US002490 | 2/16/91 | | | | | | | |
| | | 168 | Correspondence from BOR to SEWD regarding water shortage, dated Feb. 19, 1991 | US007689 | 2/19/91 | | | | | | | |
| | | 169 | Correspondence from BOR to DFG regarding fishery flows, dated Mar. 5, 1991 | SE01554 | 3/5/91 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 137 | 170 | Memoranda from Bureau to Files regarding meeting, dated Mar. 13, 1991 | | 3/13/91 | | | | | | | |
| | | 171 | Correspondence from DFG to BOR regarding fishery flows, dated Mar. 28, 1991 | SE01556 | 3/28/91 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 137 | 172 | Memoranda from Bureau to Files regarding meeting, dated June 3, 1991 | | 6/3/91 | | | | | | | |
| US Deposition Exhibit | 155 | 173 | Memo from J. Zolezzi to Assemblyman Andal re: Goodwin Tunnel/timeline, info. highlights. Dated 6/12/91 | SE17299 | 6/12/91 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 82 | 174 | Correspondence from BOR to SWRCB regarding DO levels at Ripon, dated June 27, 1991 | SE01584 | 6/27/91 | | | | | | | |
| US Deposition Exhibit | 15 | 175 | City of Stockton "1990 Update Urban Management Plan". Dated August, 1991 | CW00335 -CV | 8/1/91 | | | | | | | |
| | | 176 | Correspondence from DFG to BOR regarding fish flows, dated Oct. 4, 1991 | SE01652 | 10/4/91 | X | | | | X | | |
| US Summ. J. Exhibit | 38 | 177 | Correspondence from BOR to SEWD regarding water delivery, dated Dec. 6, 1991 | US007683 | 12/6/91 | X | | | | X | | |
| US Deposition Exhibit | 16 | 178 | City of Stockton "Urban Water Shortage Contingency Plan". Dated January, 1992 | CW00207 | 1/1/92 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 149 | 179 | FWS Draft Report on Instream Flow Requirements for Fall-Run Chinook Salmon, dated Feb. 21, 1992 | US013696 | 2/21/92 | X | | | | X | | |
| US Deposition Exhibit | 181 | 180 | Memo from E. Steffani to BOD re: cost estimates Farmington canal Dated 4/16/92 | SJ04188 | 4/16/92 | | | | | | | |
| | | 181 | Correspondence from EPA to BOR regarding Farmington Canal, dated July 16, 1982 | SE21081 | 7/16/92 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 182 | Correspondence from DFG to BOR regarding fishery production goals, dated Aug. 25, 1992 | SE21072 | 8/25/92 | X | X | | | X | | |
| US Deposition Exhibit | 182 | 183 | Correspondence from E. Steffani to San Joaquin BOD re: financing plan. Dated 9/18/92 | SJ03361 | 9/18/92 | | | | | | | |
| US Deposition Exhibit | 84 | 184 | Correspondence from Ed Steffani to San Joaquin County re: NM & Conjunctive Use and South Delta Water. Dated 9/29/92 | SJ03348 | 9/29/92 | X | X | | | X | | |
| US Deposition Exhibit | 183 | 185 | Correspondence from County San Joaquin to County Administrator Conveyance project, dated Oct. 12, 1992 | SJ03339 | 10/12/92 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 27 | 186 | The Central Valley Project Improvement Act (CVPIA), Pub. Law 102-575 Title 34, enacted Oct. 30, 1992 | PLEX000616 | 10/30/92 | | | | | | | |
| US Deposition Exhibit | 184 | 187 | Memo from E. Steffani to BOD re: conveyance project Dated 12/4/92 | SE16586 | 12/4/92 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 77(K) | 188 | Letter from BOR to SEWD regarding water conservation plan update, dated Dec. 14, 1992 | | 12/14/92 | | | | | | | |
| US Deposition Exhibit | 185 | 189 | Memo from E. Steffani to BOD re: conveyance project Dated 12/15/92 | SE13806 | 12/15/92 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 200 | 190 | Agenda of Stanislaus River Basin and Calaveras River Use Program, dated 1/28/93 | SE17388 | 1/28/93 | X | X | | X | X | | |
| US Summ. J. Exhibit | Tab 3 (A) | 191 | National Marine Fisheries Service's Biological Opinion for Winter-Run Salmon, dated Feb. 12, 1993 | US032264 | 2/12/93 | X | | | | X | | |
| | | 192 | Letter from FWS to BOR regarding preliminary FWS specifications on Management of 800,000 AF for fish, dated Feb. 12, 1993 | SE05439 | 2/12/93 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 194 | 193 | Correspondence from DFG to BOR regarding instream flow schedule, with proposed streamflow report attached, dated Apr. 5, 1993 | SE01753 | 4/5/93 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 195 | 194 | Correspondence from BOR to DFG regarding instream flow schedule, dated Apr. 20, 1993 | SE01751 | 4/20/93 | X | X | | | X | | |
| US Deposition Exhibit | 97 | 195 | Memo from Regional Director to interested parties regarding criteria for evaluating water conservation plans, dated Apr. 30, 1993 | US_006215 | 4/30/93 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 196 | 196 | Correspondence from BOR to US Army Corp re: water supply allocation, dated 5/12/93 | US003569 | 5/12/93 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 3 (B) | 197 | Letter from FWS to BOR regarding Formal Consultation on CVP-OCAP, dated May 26, 1993 | US024752 | 5/26/93 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 53 | 198 | Memorandum from FWS to BOR regarding FWS's management of 800,000 AF, dated May 27, 1993 | SE05761 | 5/27/93 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 150 | 199 | FWS Report on Relationship between Instream Flow & Physical Habitat, dated June 2, 1993 | SE05458 | 6/2/93 | X | | | | X | | |
| US Deposition Exhibit | 207 | 200 | Fax transmittal from Stockton East Water District to Mike Waokman regarding problems caused by PL 102-575. Dated 6/28/93 | SE16788 | 6/28/93 | X | X | | | X | | |
| US Deposition Exhibit | 208 | 201 | Memo From Steffani to BOD re U.S. Bureau of Reclamation's claim of no water available. Dated 7/2/93 | SE15613 | 7/21/93 | | | | | | | |
| US Deposition Exhibit | 209 | 202 | Correspondence from Stockton East Water District to U.S. Bureau of Reclamation re: possible water transfer dated 8/2/93 | US007563 | 8/2/93 | X | X | | | X | | |
| US Deposition Exhibit | 210 | 203 | Correspondence from Central to BOR regarding being involved in future water decisions, dated 8/12/93 | US059218 | 8/12/93 | | | | | | | |
| | | 204 | Correspondence to Steffani from Marvin Plenert, dated 8/27/1993 | SE15662 | 8/27/93 | | | | | | | |
| US Summ. J. Exhibit | Tab 40 | 205 | Correspondence from BOR to Central regarding Water Allotment, dated Aug. 31, 1993 | US012875 | 8/31/93 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 203 | 206 | Draft Review of Studies done by Cal. Dept of Water Resources to evaluate water costs, dated 10/12/93 | US023045 | 10/12/93 | X | X | | X | X | | |
| US Summ. J. Exhibit | 41 | 207 | Correspondence from SEWD to BOR regarding water delivery schedule, dated Oct. 22, 1993 | US007436 | 10/22/93 | | | | | | | |
| US Deposition Exhibit | 118 | 208 | Correspondence from FWS to SEWD regarding meeting, dated Nov. 1, 1993 | SE15670 | 11/1/93 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 198 | 209 | Required Goodwin Release Summary, 11/19/93 | US014738 | 11/19/93 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 8 (E) | 210 | Proposed Interim Ratesetting Policy Municipal and Industrial Water Central Valley Project - California, dated, December 1993 | USEX000719 | 12/1/93 | X | | | | X | | |
| US Deposition Exhibit | 213 | 211 | Correspondence from SEWD to FWS regarding fish flows, dated Dec. 6, 1993 | SE15932 | 12/6/93 | | | | | | | |
| | | 212 | Memorandum from DFG to FWS regarding Management of 800,000 AF of water for fish, dated Jan. 21, 1994 | SE01764 | 1/21/94 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 42 | 213 | The U.S. Bureau of Reclamation of Reclamation's Central Valley Project Water Supply for 1994 dated February 15, 1994 | SE05743 | 2/15/94 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 214 | Memorandum from FWS to BOR regarding Management of 800,000 AF for water year 1994, dated Feb. 28, 1994 | SE07975 | 2/28/94 | X | X | | | X | | |
| US Deposition Exhibit | 86 | 215 | U.S. Bureau of Reclamation's Report for 1994 Water Allocation. Dated 3/14/94 | SE01787 | 3/14/94 | X | X | | X | X | | |
| | | 216 | DOI News Release, dated Mar. 14, 1994 | SE05748 | 3/14/94 | | | | | | | |
| US Summ. J. Exhibit | Tab 44 | 217 | Correspondence from Edward M. Steffani to Roger Patterson dated March 15, 1994 | SE01803 | 3/15/94 | | | | | | | |
| US Summ. J. Exhibit | 45 | 218 | Correspondence from Central to BOR regarding water schedule 1994, dated Mar. 17, 1994 | US000336 | 3/17/94 | | | | | | | |
| | | 219 | Correspondence from DFG to BOR regarding fish flow releases, dated Mar. 29, 1994 | SE01795 | 3/29/94 | X | X | | | X | | |
| | | 220 | Bureau's Rept of Re-evaluation, dated 4/94 | SE01835 | 4/1/94 | | | | | | | |
| | | 221 | Re-evaluation of Historic Yield (New Melones), dated April 1994 | SE01855-65 | 4/1/94 | X | | | | | | Duplicate |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 204 | 222 | Correspondence from BOR to DFG regarding fish flow schedule, dated Apr. 13, 1994 | SE01801 | 4/13/94 | X | X | | | X | | |
| | | 223 | FWS policy guidance regarding use of 800,000 AF, dated Apr. 14, 1994 | SE01832 | 4/14/94 | X | X | | | X | | |
| | | 224 | DOI News Release, dated April 15, 1994 | SE05823 | 4/15/94 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 156 | 225 | Re-evaluation of Historical Yield -New Melones Reservoir, dated Apr. 22, 1994 | SE07951 | 4/22/94 | X | | | | | | Duplicate |
| Plaintiffs' Deposition Exhibit | 55 | 226 | Memorandum from FWS to BOR regarding FWS management of 800,000 AF, dated May 5, 1994 | SE01828 | 5/5/94 | X | X | | | X | | |
| | | 227 | DOI News Release, dated May 9, 1994 | SE05769 | 5/9/94 | | | | | | | |
| US Deposition Exhibit | 218 | 228 | Correspondence from BOR to SEWD regarding critically dry year, dated 5/24/94 | SE07971 | 5/24/94 | | | | | | | |
| US Summ. J. Exhibit | Tab 46 | 229 | Correspondence from BOR to SEWD regarding water delivery, dated May 24, 1994 | SE07971 | 5/24/94 | X | | | | | | Duplicate |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 230 | Memorandum from BOR to FWS regarding management of 800,000 AF, dated 5/26/93 | SE01848 | 5/26/94 | X | X | | | X | | |
| | | 231 | Memorandum from BOR to All Interested Parties regarding Evaluation of New Melones Historical Yield, dated June 16, 1994 | SE01853 | 6/16/94 | | | | | | | |
| US Deposition Exhibit | 219 | 232 | Correspondence from SEWD to BOR regarding water for 1994-1995, dated Aug. 2, 1994 | US000332 | 8/2/94 | | | | | | | Wrong date |
| Plaintiffs' Summ. J. Exhibit | 77(H) | 233 | Correspondence from BOR to SEWD regarding water for 1994-1995, dated Aug. 30, 1994 | US007373 | 8/30/94 | X | | | | | | Duplicate |
| Plaintiffs' Deposition Exhibit | 56 | 234 | Memorandum from BOR regarding water acquisition from Tridam, dated Sept. 28, 1994 | US012715 | 9/28/94 | | | | | | | |
| | | 235 | Correspondence from DFG to BOR regarding fish flows, dated Sept. 29, 1994 | SE01875 | 9/29/94 | X | X | | | X | | |
| | | 236 | Correspondence from DFG to BOR regarding fish flows, dated Sept. 29, 1994 | SE01875 | 9/29/94 | X | X | | | X | | Duplicate |
| US Summ. J. Exhibit | Tab 48 | 237 | Correspondence from SEWD to BOR regarding water deliveries, dated Oct. 3, 1994 | US000329 | 10/3/94 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | Tab 49 | 238 | Correspondence from Central to BOR regarding water deliveries, dated Oct. 25, 1994 | US002483 | 10/25/94 | | | | | | | |
| US Summ. J. Exhibit | Tab 50 | 239 | Correspondence from BOR to SEWD regarding water delivery, dated Nov. 10, 1994 | US000327 | 11/10/94 | | | | | | | |
| US Deposition Exhibit | 87 | 240 | Correspondence from Stockton East Water District's Attorney to ACWA. Legal Affair Comm. re Oakdale's opposition to ACWA support of litigation between Stockton East Water District and US. Dated 11/23/94 | SE05797 | 11/23/94 | X | X | | | X | | |
| US Deposition Exhibit | 223 | 241 | Correspondence from BOR to Central regarding request for water delivery, dated Nov. 28, 1994 | US027115 | 11/28/94 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 23 | 242 | Principles of Agreement on Bay-Delta Standards Between the State of California and Federal Government, dated Dec. 15, 1994 | PLEX000498 | 12/15/94 | | | | | | | |
| US Deposition Exhibit | 98 | 243 | Correspondence from SEWD to BOR regarding water conservation plan, dated Dec. 15, 1994 | US007354 | 12/15/94 | | | | | | | |
| US Summ. J. Exhibit | Tab 3 (D) | 244 | National Marine Fisheries Service's Amended Biological Opinion for Winter-Run Chinook Salmon (December 30, 1994) | USEX000526 | 12/30/94 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 58 | 245 | 1995 Forecast of Goodwin Fishery Release | US012681 | 1/1/95 | X | X | | X | X | | |
| US Deposition Exhibit | 224 | 246 | Agenda for Stockton East Water District BOD dated 2/7/95 | SE22349 | 2/7/95 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 57 | 247 | Memorandum from Fish and Wildlife Restoration Program to FWS regarding management of 800,000 AF, dated Feb. 9, 1995 | SE01944 | 2/9/95 | X | X | | | X | | |
| US Deposition Exhibit | 99 | 248 | Correspondence from J. Zolezzi to U.S. Bureau of Reclamation re: submitted water conservation plan to U.S. Bureau of Reclamation. Dated 2/15/95 | SE09629 | 2/15/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 51 | 249 | The U.S. Bureau of Reclamation of Reclamation's Central Valley Project Water Supply for 1995 dated February 15, 1995 | SE05895 | 2/15/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 3 (F) | 250 | U.S. Fish & Wildlife Service's Biological Opinion for Delta Smelt 3/6/95 | USEX000541 | 3/6/95 | X | X | | | X | | |
| | | 251 | Correspondence from DFG to BOR regarding fish flow schedule, dated Mar. 6, 1995 | SE01947 | 3/6/95 | X | X | | | X | | |
| | | 252 | Correspondence from DFG to BOR regarding fish flows, dated Mar. 6, 1995 | SE02067 | 3/6/95 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 253 | Letter from DFG to FWS regarding comments on FWS's preliminary flow objectives for the 800,000 AF, dated Mar. 14, 1995 | SE02048 | 3/14/95 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 59 | 254 | Forecast of New Melones Demands as of March 20, 1995 | US012721 | 3/20/95 | | | | | | | |
| | | 255 | Correspondence from BOR to DFG regarding fish flow requirements, dated Mar. 31, 1995 | SE01963 | 3/31/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 52 | 256 | Correspondence from BOR to Central regarding water availability, dated Apr. 10, 1995 | SE05902 | 4/10/95 | | | | | | | |
| | | 257 | DOI News Release, dated April 10, 1995 | SE05903 | 4/10/95 | | | | | | | |
| US Deposition Exhibit | 132 | 258 | Correspondence from Natural Heritage Institute to U.S. Bureau of Reclamation re: possible delivery of project water to Stockton East Water District. Dated 4/11/95 | SE15737 | 4/11/95 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 60 | 259 | Memorandum from FWS to BOR regarding use of 800,000 AF in 1995, dated Apr. 14, 1995 | SE02142 | 4/14/95 | X | X | | | X | | |
| | | 260 | Memorandum from FWS to BOR regarding Use of 800,000 AF in 1995, dated Apr. 14, 1995 | SE02005 | 4/14/95 | X | | | | X | | Duplicate |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 134 | 261 | Correspondence from U.S. Bureau of Reclamation to J. Zolezzi re: enclosed correspondence to Natural Heritage requesting info on delivery of 10,000acf to Stockton East Water District. Dated | US007267 | 4/17/95 | X | X | | | X | | |
| | | 262 | Correspondence from BOR to Natural Heritage Institute, dated Apr. 17, 1995 | US_007267 | 4/17/95 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 22 | 263 | State Water Resources Control Board - Water Quality Control Board, dated May 1995 | SE08014 | 5/1/95 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 69 | 264 | Environmental Report accompanying Water Quality Control Plan for the San Francisco Bay/Sacramento-San Joaquin Delta Estuary, dated May 1995 | | 5/1/95 | X | X | | | X | | |
| US Deposition Exhibit | 135 | 265 | Correspondence from Reid & E. Steffani re:1995 water deliveries Dated 5/3/95 | SE08076 | 5/3/95 | | | | | | | |
| US Deposition Exhibit | 136 | 266 | Correspondence from SEWD to BOR regarding 1995 water deliveries, dated May 4, 1995 | SE08078 | 5/4/95 | | | | | | | |
| | | 267 | Working Paper on Restoration Needs, Vol. I-III, dated May 9, 1995 | | 5/9/95 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 3 (E) | 268 | National Marine Fisheries Service's Amended Biological Opinion For Winter-Run Chinook Salmon (May 17, 1995) | US052005 | 5/17/95 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 269 | Memorandum from USFW (Ecological Services) to Bureau regarding Water Use Program, dated May 17, 1995 | US029443 | 5/17/95 | X | X | | | X | | Legal conclusion |
| US Summ. J. Exhibit | Tab 3 ( C ) | 270 | California State Water Resources Control Boards Water Quality Control Plan (May 1995) | USEX000480 | 5/22/95 | X | | | | X | | |
| | | 271 | Correspondence from Reid W. Roberts to Cliff Quinton, dated May 23, 1995 | US_000308 | 5/23/95 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 205 | 272 | Memo from L. Ploss to ibr2dall re: Stockton East meeting w/ F. Dimick, dated 5/25/95 | US029482 | 5/25/95 | | | | | | | |
| US Summ. J. Exhibit | 53 | 273 | Memo from Commissioner Beard DOI Secretary regarding 1995 water allocations to SEWD, dated May 26, 1995 | US007260 | 5/26/95 | X | X | | | X | | |
| US Deposition Exhibit | 104 | 274 | Correspondence from BOR to SEWD regarding water conservation plan, dated June 2, 1995 | US007218 | 6/2/95 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 23 | 275 | State Water Resources Control Board - Order WR 95-6, dated 6/8/95 | | 6/8/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 54 | 276 | Correspondence from BOR to Central regarding 1995 water deliveries, dated June 9, 1995 | US002481 | 6/9/95 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | Tab 4 (F) | 277 | Correspondence from BOR to SEWD regarding water conservation plan, dated June 21, 1995 | US007218 | 6/21/95 | X | | | | X | | |
| US Summ. J. Exhibit | Tab 55 | 278 | Correspondence from BOR to SEWD regarding past communication, dated June 22, 1995 | SE02381 | 6/22/95 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 157 | 279 | Letter from BOR to All Interest Parties regarding Work Plan for New Melones Water management Study, dated June 30, 1995 | SE08080 | 6/30/95 | X | X | | | X | | |
| US Deposition Exhibit | 106 | 280 | Correspondence from SEWD to BOR regarding Water conservation plan, dated July 6, 1995 | US007217 | 7/6/95 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 62 | 281 | Memorandum from FWS to BOR regarding FWS management of 800,000 AF for fish and wildlife, dated July 10, 1995 | US012686 | 7/10/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 56 | 282 | Correspondence from BOR to Central regarding 1995 water deliveries, dated July 10, 1995 | SE15761 | 7/10/95 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 4 (G) | 283 | Letter from BOR to Central regarding carryover storage, dated July 10, 1995 | US_000303 | 7/10/95 | X | X | | | X | | Duplicate |
| US Summ. J. Exhibit | Tab 4 (J) | 284 | Correspondence from D.B. Thompson to Edward Steffani dated July 11, 1995 | US023291 | 7/11/95 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 157 | 285 | Staff Report. from g. Ingraham to Council Water Comm re: approval of proposed water transfer agreement. Dated 7/14/95 | SE17915 | 7/14/95 | X | X | | | X | | |
| US Deposition Exhibit | 109 | 286 | Correspondence from E. Steffani to San Joaquin County re: water conservation plan. Dated 7/17/95 | SJ01571 | 7/17/95 | X | X | | | X | | |
| US Deposition Exhibit | 236 | 287 | Correspondence from County SJ to BOD re: approval of agreement transfer 12,000 AF. Dated 7/25/95 | SJ01094 | 7/25/95 | X | X | | | X | | |
| US Deposition Exhibit | 108 | 288 | Correspondence from T. O'Laughlin to Stockton East Water District BOD re: operation of tri-dam project. Dated 7/25/95 | SJ01562 | 7/25/95 | X | X | | | X | | |
| | | 289 | Correspondence from BOR to FWS regarding FWS's management of 800,000 AF of water for fish, dated July 27, 1995 | SE02361 | 7/27/95 | X | X | | | X | | |
| | | 290 | Correspondence from Central to BOR regarding water delivery, dated July 28, 1995 | US_000302 | 7/28/95 | X | X | | | X | | |
| US Deposition Exhibit | 138 | 291 | Correspondence from BOR to SEWD regarding misunderstanding, dated Aug. 2, 1995 | SE05927 | 8/2/95 | X | X | | | X | | |
| US Deposition Exhibit | 139 | 292 | Correspondence from BOR to Central regarding carryover, dated Aug. 4, 1995 | SE02389 | 8/4/95 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | 57 | 293 | Correspondence from Central to BOR regarding payment for water, dated Aug. 4, 1995 | US_027093 | 8/4/95 | X | X | | | X | | |
| US Deposition Exhibit | 110 | 294 | Correspondence from BOR to SWRCB regarding water conservation plan for Central, dated Aug. 7, 1995 | US006213 | 8/7/95 | X | X | | | X | | |
| US Deposition Exhibit | 111 | 295 | Correspondence from SWRCB to BOR regarding Central's water conservation plan, dated Aug. 9, 1995 | SE11623 | 8/9/95 | X | X | | | X | | |
| US Deposition Exhibit | 140 | 296 | Correspondence from BOR to SEWD regarding 1995 water deliveries, dated Aug. 10, 1995 | SE08103 | 8/10/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 4 (H) | 297 | Correspondence from SWRCB to BOR regarding water conservation plan for Central, dated Aug. 10, 1995 | SE21406 | 8/10/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 58 | 298 | Correspondence from BOR to SEWD regarding 1995 Water deliveries, dated Aug. 10, 1995 | SE08103 | 8/10/95 | X | X | | | X | | Duplicate |
| US Deposition Exhibit | 112 | 299 | Correspondence from BOR to SWRCB regarding water conservation plan for SEWD, dated Aug. 17, 1995 | SE11612 | 8/17/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 59 | 300 | Correspondence from SEWD to BOR regarding 1995 water delivery, dated Aug. 17, 1995 | US000322 | 8/17/95 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | 60 | 301 | Correspondence from BOR to SEWD regarding 1995 water deliveries, dated Aug. 21, 1995 | SE15759 | 8/21/95 | | | | | | | |
| US Deposition Exhibit | 120 | 302 | Correspondence from BOR to SEWD regarding meeting discussing water supply opportunities, dated Aug. 24, 1995 | US007193 | 8/24/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 4 (I) | 303 | Correspondence from SWRCB to BOR regarding SEWD water conservation plan, dated Aug. 28, 1995 | SE11620 | 8/28/95 | X | X | | | X | | |
| US Deposition Exhibit | 158 | 304 | News Article re sale of water to Stockton East Water District Dated 8/30/95 | SE15801 | 8/30/95 | X | X | | | X | | |
| | | 305 | State Water Resource Control Board Order WR 95-14 | | 9/6/95 | | | | | | | |
| | | 306 | Letter from Dale Hall, et al. to Interest Parties with Guidelines for Section 3406(b)(2) Water attachment, dated Sept. 12, 1995 | | 9/12/95 | X | X | | | X | | |
| US Deposition Exhibit | 241 | 307 | Correspondence from BOR to SEWD regarding 1995 water delivery, dated 9/15/95 | SE02419 | 9/15/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 16 (A) | 308 | Agreement between the City of Stockton, California Water Service Company, the County of San Joaquin, Stockton East Water District and Central San Joaquin Water Conservation District, dated Sept. 25, 1995 | USEX000822 | 9/25/95 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 309 | Correspondence from SWRCB to BOR regarding SEWD's complaint, dated Oct. 23, 1995 | US_006188 | 10/23/95 | X | X | | | X | | |
| US Summ. J. Exhibit | 62 | 310 | Correspondence from SEWD to BOR regarding 1996 releases, dated Oct. 27, 1995 | SE06002 | 10/27/95 | | | | | | | |
| US Summ. J. Exhibit | Tab 30 (Z) | 311 | State Water Resource Control Board WR Order 95-18, dated Nov. 2, 1995 | USEX001099 | 11/2/95 | | | | | | | |
| | | 312 | Correspondence from Thomas J. Shephard, Sr. to Edward W. Anton, dated Nov. 2, 1995 | US_006160 | 11/2/95 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 77(I) | 313 | Correspondence from BOR to SEWD regarding 1996 water deliveries, dated Nov. 17, 1995 | SE16260 | 11/17/95 | | | | | | | |
| | | 314 | Correspondence from SEWD to BOR regarding rescheduling of 1995 water, dated Nov. 29, 1995 | US_008018 | 11/29/95 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 31(D) | 315 | Correspondence from BOR to Central regarding rescheduling water, dated Nov. 30, 1995 | SE16256 | 11/30/95 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 63 | 316 | Correspondence from Central to BOR regarding 1996 water deliveries, dated Nov. 30, 1995 | US000284 | 11/30/95 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 317 | Correspondence from BOR to SWRCB regarding response to SEWD's complaint, Dec. 4, 1995 | US_006166 | 12/4/95 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 63 | 318 | Draft Anadromous Fish Restoration Plan, dated Dec. 6, 1995 | US018394 | 12/6/95 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 64 | 319 | Correspondence from BOR to SEWD and Central regarding Rescheduling unused 1995 water, dated Dec. 6, 1995 | SE02433 | 12/6/95 | | | | | | | |
| US Deposition Exhibit | 159 | 320 | News Article re: Stockton East Water District Dated 12/21/95 | SE15859 | 12/21/95 | X | X | | | X | | |
| US Deposition Exhibit | 245 | 321 | Correspondence from BOR to Central and SEWD regarding rescheduling guidelines, dated Dec. 28, 1995 | SE02463 | 12/28/95 | X | X | | | X | | |
| US Deposition Exhibit | 246 | 322 | Correspondence from SEWD to BOR regarding rescheduling of 1995 water, dated Dec. 29, 1995 | SE16171 | 12/29/95 | X | X | | | X | | |
| | | 323 | Correspondence from BOR to SEWD and Central regarding rescheduling, dated Jan. 10, 1996 | US003538 | 1/10/96 | X | X | | | X | | |
| US Deposition Exhibit | 248 | 324 | Correspondence from SEWD to BOR regarding rescheduling of 1995 water, dated Jan. 11, 1996 | SE16169 | 1/11/96 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 325 | Correspondence from Central to BOR regarding rescheduling 1995 water, dated Jan. 12, 1996 | CJ00704 | 1/12/96 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 44 | 326 | Correspondence from BOR to SEWD and Central regarding water deliveries, dated Jan. 29, 1996 | US027094 | 1/29/96 | X | X | | | X | | |
| | | 327 | Correspondence from BOR to SEWD regarding water conservation plan, dated Jan. 30, 1996 | US007993 | 1/30/96 | X | X | | | X | | |
| | | 328 | Memorandum from BOR regarding Recirculation Study, with draft Recirculation Study attached, dated Feb. 8, 1996 | US008853 | 2/8/96 | X | | | | X | | |
| | | 329 | DOI News Release, dated Feb. 15, 1996 | SE15854 | 2/15/96 | | | | | | | |
| | | 330 | Correspondence from BOR to DFG regarding fish schedule, dated Feb. 20, 1996 | SE02509 | 2/20/96 | X | X | | | X | | |
| US Deposition Exhibit | 146 | 331 | Correspondence from BOR to Central regarding 1996 water deliveries, dated Feb. 22, 1996 | SE02513 | 2/22/96 | | | | | | | |
| | | 332 | DOI News Release, dated Mar. 15, 1996 | SE05997 | 3/15/96 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 147 | 333 | Correspondence from BOR to SEWD regarding 1996 water deliveries, dated Mar. 19, 1996 | SE06000 | 3/19/96 | | | | | | | |
| | | 334 | Correspondence from Jeanne M. Zolezzi to Kenneth R. Beyer, dated Mar. 21, 1996 | US_006141 | 3/21/96 | X | X | | | X | | |
| US Deposition Exhibit | 254 | 335 | Correspondence from SEWD to BOR regarding 1996 deliveries, dated Mar. 27, 1996 | SE16167 | 3/27/96 | | | | | | | |
| | | 336 | Correspondence from SEWD to BOR regarding 1996 releases, dated Apr. 2, 1996 | SE02570 | 4/2/96 | X | X | | | X | | |
| | | 337 | Additional Information regarding the 1996 CVP Water Supply Allocation, dated April 15, 1996 | SE15836 | 4/15/96 | | | | | | | |
| | | 338 | DOI News Release, dated Apr. 15, 1996 | SE15847 | 4/15/96 | | | | | | | |
| US Deposition Exhibit | 148 | 339 | Correspondence from BOR to SEWD regarding 1996 water deliveries, dated Apr. 17, 1996 | US000361 | 4/17/96 | X | X | | | X | | |
| | | 340 | Correspondence from DFG to BOR regarding fish flow for fish, dated Apr. 17, 1996 | SE02580 | 4/17/96 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 341 | Correspondence from BOR to SEWD regarding 1996 water deliveries, dated Apr. 30, 1996 | US012197 | 4/26/96 | X | X | | | X | | |
| US Deposition Exhibit | 39 | 342 | Correspondence from County Public works to the Board of Supervisors recommending approval of transfer of 15,000 Acre ft. surface water. Dated 5/7/96 | SJ04468 | 5/7/96 | X | X | | | X | | |
| | | 343 | DOI News Release, dated May 17, 1996 | SE06003 | 5/17/96 | | | | | | | |
| US Deposition Exhibit | 256 | 344 | Correspondence from SEWD to BOR regarding 1996 deliveries, dated May 20, 1996 | SE16166 | 5/20/96 | | | | | | | |
| | | 345 | Planning and Accounting for Water Mngmt Under CVPIA, prepared May 1996 | SE15149 | 5/21/96 | X | X | | | X | | |
| | | 346 | Correspondence from Bureau & USFW to Interested Parties, with Draft CVPIA Administrative Proposal for the Stanislaus River attached, dated 5/31/96 | SE02641 | 5/31/96 | X | X | | | X | | |
| | | 347 | Correspondence to FWS and BOR from DOI with Draft CVPIA Administrative Proposal for the San Joaquin River attached, dated 6/14/1996 | SE21568 | 6/14/96 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 21 | 348 | Agreement between the City of Stockton, California Water Service Co., The County of San Joaquin, Stockton East Water District Water Dist. & Central, dated June 19, 1996 | SE17884 | 6/19/96 | X | X | | | X | | |
| | | 349 | Draft Administrative Proposal for Section 3406(b)(2) with May 28, 1996 memorandum from FWS to BOR regarding Final Guidelines for (b)(2) water attached, dated July 1, 1996 | | 7/1/96 | X | X | | | X | | |
| | | 350 | Letter from FWS to BOR regarding use of 800,000 AF for 1996-1997, dated July 1, 1996 | | 7/1/96 | X | X | | | X | | |
| US Deposition Exhibit | 257 | 351 | Correspondence from Stockton East Water District to U.S. Bureau of Reclamation re: CVPIA water management plan. Dated 7/12/96 | SE08228 | 7/12/96 | | | | | | | |
| | | 352 | Correspondence from BOR to SWRCB regarding planned coordinated operations, dated Aug. 5, 1996 | SE08251 | 8/5/96 | | | | | | | |
| US Deposition Exhibit | 258 | 353 | Correspondence from SEWD to BOR regarding rescheduling of 1996 water, dated Sept. 9, 1996 | SE08259 | 9/9/96 | X | | | | X | | |
| US Deposition Exhibit | 121 | 354 | Correspondence from T. O'Lauglin to All Parties re: Outline or New Melones Operations- 1996, 1997 Dated 10/9/96 | SE02745 | 10/9/96 | X | X | | | X | | |
| | | 355 | Correspondence from SWRCB to SEWD regarding Complaint against BOR, with analysis attached, dated Oct. 21, 1996 | SE16383 | 10/21/96 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plaintiffs' Deposition Exhibit** | 64 | 356 | Proposed Delta Anadromous Fish Restoration Program Actions for the 1997 Water Year, dated Oct. 25, 1996 | SE08264 | 10/25/96 | **X** | | | | **X** | | |
| | | 357 | Correspondence from BOR to SEWD regarding guidelines for rescheduling 1996 water, dated Nov. 14, 1996 | SE16244 | 11/14/96 | **X** | **X** | | | **X** | | |
| | | 358 | Correspondence from Zolezzi to Kjelson at State Water Resource Control Board, dated 11/25/96 | SE08305 | 11/25/96 | **X** | **X** | | | **X** | | |
| **US Deposition Exhibit** | 149 | 359 | Letter from SEWD to BOR regarding rescheduling unused water, dated Nov. 27, 1996 | SE02821 | 11/27/96 | **X** | | | | **X** | | |
| | | 360 | Letter from SEWD to SWRCB regarding complaint against BOR, dated Nov. 27, 1996 | US_006122 | 11/27/96 | **X** | **X** | | | **X** | | |
| **US Deposition Exhibit** | 260 | 361 | Correspondence from Central to BOR regarding 1997 water schedule, dated Dec. 2, 1996 | US000280 | 12/2/96 | | | | | | | |
| **US Deposition Exhibit** | 261 | 362 | Correspondence from Stockton East Water District to U.S. Bureau of Reclamation re: payment for '96 water. Dated 12/3/96 | SE17061 | 12/3/96 | **X** | **X** | | | **X** | | |
| **US Deposition Exhibit** | 119 | 363 | Correspondence from E. Steffani to J. Garamendi re: Stan. River and NM Operations. Dated 12/18/96 | SE06013 | 12/18/96 | **X** | **X** | | | **X** | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 364 | Correspondence from BOR to SEWD regarding rescheduling, dated Dec. 18, 1996 | US007956 | 12/18/96 | X | X | | | X | | |
| US Deposition Exhibit | 42 | 365 | Water Transfer Agreement by and between Oakdale and South San Joaquin and Stockton East Water District, et al. Dated 1/21/97 | SJ04481 | 1/21/97 | | | | | | | |
| US Deposition Exhibit | 43 | 366 | Urban Contractors Agreement with Stockton East Water District Dated 1/21/97 | SJ04503 | 1/21/97 | | | | | | | |
| US Deposition Exhibit | 41 | 367 | Works to Board of Supervisor recommending approval of Water Transfer Agreement between Oakdale South San Joaquin, and Stockton East Water District, et al. Approve Urban Contractors Agreement and authorize | SJ04475 | 1/21/97 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 73 | 368 | Correspondence from BOR to Central regarding 1997 water deliveries, dated Feb. 10, 1997 | US000279 | 2/10/97 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 82 | 369 | DOI News Release, dated Feb. 14, 1997 | | 2/14/97 | | | | | | | |
| US Deposition Exhibit | 150 | 370 | Correspondence from BOR to SEWD regarding 1997 water deliveries, dated Feb. 19, 1997 | SE17005 | 2/19/97 | | | | | | | |
| US Deposition Exhibit | 74 | 371 | Correspondence from SEWD to BOR regarding 1997 schedule, dated Feb. 24, 1997 | SE17232 | 2/24/97 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 372 | Correspondence to Jason Peltier from Garamendi (DOI), dated 3/3/1997 | SE16924 | 3/3/97 | X | X | | | X | | |
| | | 373 | Oversight Hearing, US House of Reps, Serial No. 105-21, dated 3/20/1997 | US020422 | 3/20/97 | | | | | | | |
| US Deposition Exhibit | 24 | 374 | Agreement Between The City of Stockton, the California Water Service Company, Lincoln Village Maintenance District, Colonial Heights Maintenance District and Stockton East Water District Water District, dated 4/1/97 | SE17083 -SE | 4/1/97 | | | | | | | |
| US Deposition Exhibit | 48 | 375 | Water Transfer Agreement between Oakdale South San Joaquin and Stockton East Water District, et al. Dated 4/1/97. | SE18140 | 4/1/97 | | | | | | | |
| US Deposition Exhibit | 22 | 376 | Water Transfer Agreement By and Between the Oakdale Irrigation district, South San Joaquin Irrigation District and Stockton East Water District Water District, et al. Dated 4/1/97 | SE18140-SE1 | 4/1/97 | X | | | | X | | Duplicate |
| | | 377 | Plan of Study, Stanislaus River fishery Study, dated 4/1/87 | SE01810 | 4/1/97 | X | | | | X | | Wrong date |
| | | 378 | Correspondence from BOR to FWS regarding request for concurrence, dated Apr. 4, 1997 | SE08367 | 4/4/97 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 379 | Memorandum from FWS to BOR regarding request for concurrence, dated Apr. 8, 1997 | SE06042 | 4/8/97 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 82 | 380 | DOI News Release, dated Apr. 17, 1997 | | 4/17/97 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 25 | 381 | Letter from BOR to Stanislaus River Basin Stakeholders transmitting New Melones Interim Plan of Operation, with IPO attached, dated May 1, 1997 | US_011822-3 | 5/1/97 | | | | | | | |
| US Deposition Exhibit | 154 | 382 | Correspondence from U.S. Bureau of Reclamation to E. Kisling re 1997 water to Stockton East Water District & Central. Dated 5/9/97 | SE03005 | 5/9/97 | X | X | | | X | | |
| | | 383 | Correspondence from BOR to DFG regarding fish schedule, dated May 14, 1997 | SE02599 | 5/14/97 | X | X | | | X | | |
| | | 384 | Revised Draft Restoration Plan for the Anadromous Fish Rest. Prog., dated 5/30/1997 | SE21780 | 5/30/97 | X | | | | X | | |
| US Deposition Exhibit | 115 | 385 | Correspondence from U.S. Bureau of Reclamation (Aikens) to Steffani regarding updated water conservation plan. Dated 6/03/97 | US007935 | 6/3/97 | X | X | | | X | | |
| | | 386 | CVPIA Administrative Proposal on San Joaquin River, dated 6/9/1997 | SE16932 | 6/9/97 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 387 | Letter from Roger Patterson et al. to Interested Parties with CVPIA Administrative Proposal for Stanislaus River attached, dated June 23, 1997 | SE21752 | 6/23/97 | X | X | | | X | | |
| | | 388 | CVPIA Draft Administrative Proposal on Anadromous Fish Restoration Program, dated June 24, 1997 | SE21794 | 6/24/97 | X | | | | X | | |
| | | 389 | Correspondence to CVP Stakeholders from FWS and BOR regarding CVPIA AFRP Administrative Proposal, dated June 24, 1997 | SE21803 | 6/24/97 | X | X | | | X | | |
| US Deposition Exhibit | 29 | 390 | Correspondence from California Water Service Company to Ed Steffani of Stockton East Water District, re: New Melones Water Use-1997 Dated 7/7/97 | SJ01478-SJ0 | 7/7/97 | X | X | | | X | | |
| | | 391 | Correspondence from City of Stockton to SEWD regarding New Melones Water Use 1997, dated July 8, 1997 | SJ01476 | 7/8/97 | X | X | | | X | | |
| | | 392 | Correspondence to Morris Allen from Steffani, dated July 8, 1997 | SE18075 | 7/26/97 | X | X | | | X | | |
| | | 393 | Report to Congress: Implementation and Budget Plan for the CVPIA, Fiscal Yr. 1998-2002 | US_020553 | 8/1/97 | X | | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 44 | 394 | Agreement between the City, Cal Water, County, Stockton East Water District and Central. Dated 8/19/97 | SJ04510 | 8/19/97 | | | | | | | |
| US Summ. J. Exhibit | Tab 75 | 395 | Correspondence from SEWD to BOR regarding deliveries in 1998, dated Oct. 23, 1997 | SE16164 | 10/23/97 | | | | | | | |
| | | 396 | Memorandum from Solicitor to Deputy Secretary, dated 11/19/97 | SE06065 | 11/19/97 | X | X | | | X | | Legal conclusion |
| | | 397 | Correspondence from BOR and FWS to CVP Stakeholders, with CVPIA Final Administrative Proposal for Management of Section 3406(b)(2) Water (800,000 AF) attached, dated Nov. 20, 1997 | SE03144 | 11/20/97 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 83 | 398 | DOI News Release, dated Jan. 23, 1998 | | 1/23/98 | | | | | | | |
| US Deposition Exhibit | 265 | 399 | Correspondence form BOR to Central regarding compliance issues, dated Jan. 28, 1998 | US000277 | 1/28/98 | X | X | | | X | | |
| US Summ. J. Exhibit | 4 (L) | 400 | Letter from BOR to Central regarding compliance issues, dated Jan. 28, 1998 | US_000277 | 1/28/98 | X | X | | | X | | Duplicate |
| Plaintiffs' Summ. J. Exhibit | 83 | 401 | DOI News Release, dated Feb. 13, 1998 | | 2/13/98 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 402 | Correspondence from BOR to DFG regarding preliminary schedule for fish, dated Mar. 5, 1998 | SE03299 | 3/5/98 | X | X | | | X | | |
| US Deposition Exhibit | 266 | 403 | Correspondence from BOR to Central regarding 1998 water deliveries, dated Mar. 30, 1998 | US000276 | 3/30/98 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 83 | 404 | DOI News Release, dated Apr. 15, 1998 | | 4/15/98 | | | | | | | |
| | | 405 | Correspondence from BOR to SEWD regarding stakeholders' Process, dated Apr. 15, 1998 | SE08526 | 4/15/98 | | | | | | | |
| | | 406 | Correspondence from BOR to Stanislaus Stakeholders regarding commitment to the stakeholder process, dated July 2, 1998 | US_026551 | 7/2/98 | | | | | | | |
| US Deposition Exhibit | 123 | 407 | Correspondence from BOR to SEWD regarding San Joaquin River Agreement, dated July 28, 1998 | SE08539 | 7/28/98 | | | | | | | |
| US Summ. J. Exhibit | Tab 4 (A) | 408 | Correspondence from Jeanne Zolezzi to Tom Aiken Dated September 9, 1998 | US026999 | 9/9/98 | X | X | | | X | | |
| US Deposition Exhibit | 23 | 409 | Agreement to Extend Water Transfer Agreement, dated Spt. 15, 1998 | SE18162 | 9/15/98 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 410 | Correspondence to Patterson from Zolezzi, dated 9/25/1998 | US_007849 | 9/25/98 | X | X | | | X | | |
| | | 411 | Correspondence from NOAA to BOR regarding Stanislaus River releases, dated Oct. 30, 1998 | SE03486 | 10/30/98 | X | X | | | X | | |
| US Deposition Exhibit | 267 | 412 | Correspondence from BOR to SEWD regarding relief from Build up schedule, dated Nov. 18, 1998 | SE09663 | 11/18/98 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 4 (B) | 413 | Letter from BOR to SEWD regarding request for relief, dated Nov. 18, 1998 | | 11/18/98 | X | | | | X | | Duplicate |
| | | 414 | State Water Resource Control Board Order WR-98-09, dated 12/3/98 | SE08560 | 12/3/98 | | | | | | | |
| | | 415 | Biological Assessment-CVP, dated 1/99 | SE08597 | 1/1/99 | X | | | | X | | |
| | | 416 | Correspondence from SEWD to BOR regarding 1999 water deliveries, dated Jan. 11, 1999 | SE16163 | 1/11/99 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 84 | 417 | DOI News Release, dated Jan. 22, 1999 | | 1/22/99 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 29 | 418 | State Water Resources Control Board Hearing 1988-Bay-Delta Water Rights Public Hearing -2/16/99 | | 2/16/99 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 84 | 419 | DOI News Release, dated Feb. 16, 1999 | | 2/16/99 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 24 | 420 | The San Joaquin River Agreement, dated Mar. 1, 1999 | PLEX000509 | 3/1/99 | | | | | | | |
| | | 421 | State Water Resource Control Board Order WR 99-002, dated Mar. 3, 1999 | SE08657 | 3/3/99 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 30 | 422 | State Water Resources Control Board Hearing 1988 Bay-Delta Water Rights Public Hearing -3/10/99 | | 3/10/99 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 31 | 423 | State Water Resources Control Board Hearing 1988 Bay-Delta Water Rights Public Hearing -3/11/99 | | 3/11/99 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 26 | 424 | State Water Resource Control Board, Water Right Order 2000-02, dated Mar. 15, 1999 | PLEX000566 | 3/15/00 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 28 | 425 | State Water Resources Control Board Bay-Delta Water Rights Hearing - Supplemental Testimony to be presented by John Renning, dated Mar. 16, 1999 | | 3/16/99 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Summ. J. Exhibit | 84 | 426 | DOI News Release, dated Mar. 16, 1999 | | 3/16/99 | | | | | | | |
| US Deposition Exhibit | 103 | 427 | San Joaquin River Agreement, dated April 1999 | SE03604 | 4/1/99 | X | | | | | | Duplicate |
| Plaintiffs' Deposition Exhibit | 25 | 428 | The San Joaquin River Agreement signed 4/12/99 | SE08679 | 4/12/99 | X | | | | | | Duplicate |
| | | 429 | Bureau's Record of Decision, FEIS & FEI, dated 3/99 signed 4/12/99 | SE08702 | 4/12/99 | X | | | | X | | |
| | | 430 | Correspondence from SWRCB to NMFS regarding water purchase, dated Aug. 9, 1999 | SE17791 | 8/9/99 | X | X | | | X | | |
| | | 431 | CVPIA Programmatic EIS and Record of Decision, dated October 1999 | | 10/1/99 | X | X | | | X | | Need copy |
| Plaintiffs' Deposition Exhibit | 66 | 432 | DOI Decision on Implementation of Sec. 3406(b)(2) of the CVPIA, dated Oct. 5, 1999 | SE06100 | 10/5/99 | | | | | | | |
| US Summ. J. Exhibit | Tab 2 (F) | 433 | State Water Resources Control Board D-1641, dated Dec. 29, 1999 | USEX000114 | 12/29/99 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 25 | 434 | Contact Between Central San Joaquin Water Conservation District and Stockton East Water District Water District. Dated 1/4/00 | SE16566 -SE | 1/4/00 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 85 | 435 | DOI News Release, dated Jan. 21, 2000 | | 1/21/00 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 85 (second part) | 436 | DOI News Release, dated Feb. 17, 2000 | SE03687 | 2/17/00 | | | | | | | |
| | | 437 | Memorandum from SEWD to Kevin Kauffman, dated Mar. 3, 2000 | SE21878 | 3/3/00 | X | X | | | X | | |
| | | 438 | Letter from BOR to SWRCB regarding protest filed by SEWD, dated Mar. 7, 2000 | US_027127 | 3/7/00 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 32 | 439 | Revised WR D_1641, dated Mar. 15, 2000 | | 3/15/00 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 85 | 440 | DOI News Release, dated Mar. 20, 2000 | | 3/20/00 | | | | | | | |
| | | 441 | Correspondence from SEWD to OID/SSJID regarding water transfer agreement, dated Mar. 27, 2000 | SE18173 | 3/27/00 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 151 | 442 | Correspondence from SEWD to BOR et al., regarding water deliveries, dated Apr. 17, 2000 | SE18170 | 4/17/00 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 4 ( C ) | 443 | Correspondence from BOR to All Central Valley Project Water Service Contractors regarding take or pay provisions, dated Dec. 20, 2000 | USEX000629 | 12/20/00 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 4 (D) | 444 | Correspondence from Jeanne Zolezzi to Lowell Ploss dated January 2, 2001 | USEX000642 | 1/2/01 | X | X | | | X | | |
| Plaintiffs' Deposition Exhibit | 65 | 445 | Final Anadromous Fish Restoration Plan, released as a revised draft on May 30, 1997 and adopted as final 1/9/01 | US050082 | 1/9/01 | X | | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 86 | 446 | DOI News Release, dated Feb. 15, 2001 | | 2/15/01 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 86 (third part) | 447 | DOI News Release, dated Mar. 15, 2001 | US_020092 | 3/15/01 | | | | | | | |
| US Summ. J. Exhibit | Tab 4 (E) | 448 | Correspondence from BOR to SEWD regarding build up schedule, dated Mar. 21, 2001 | USEX000643 | 3/21/01 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 86 (second part) | 449 | DOI News Release, dated Apr. 16, 2001 | SE08932 | 4/16/01 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Summ. J. Exhibit | 86 (first part) | 450 | DOI News Release, dated May 16, 2001 | SE21911 | 5/16/01 | | | | | | | |
| US Deposition Exhibit | 30 | 451 | Correspondence from The City of Stockton to Stockton East Water District Water District's Board of Directors, re: CENTRAL. Dated 7/6/01 | SE17858 | 7/6/01 | X | X | | | X | | |
| US Summ. J. Exhibit | Tab 76 | 452 | Correspondence from SEWD to BOR regarding water deliveries for 2000, 2001, 2002, dated July 23, 2001 | US000349 | 7/23/01 | | | | | | | |
| US Deposition Exhibit | 13 | 453 | California Water Service Company's "Urban Water Management Plan", for the Stockton District. Dated. August, 2001 | CW0014 -CW | 8/1/01 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 87 | 454 | DOI News Release, dated Jan. 25, 2002 | | 1/25/02 | | | | | | | |
| US Deposition Exhibit | 192 | 455 | Stockton East Water District Refunding Revenue Certificates of Participation $21,635,000 Dated 2/1/02 | SJ02481 | 2/1/02 | | | | | | | |
| US Deposition Exhibit | 192 A | 456 | Stockton East Water District Refunding Revenue Certificates of Participation $3,505,000Dated 2/1/02. | SJ02653 | 2/1/02 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 87 | 457 | DOI News Release, dated Feb. 15, 2002 | | 2/15/02 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 458 | Correspondence from BOR to SWRCB regarding 2002 Vernalis Flow Standard Operations, dated Mar. 13, 2002 | SE09669 | 3/13/02 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 87 | 459 | DOI News Release, dated Mar. 15, 2002 | | 3/15/02 | | | | | | | |
| | | 460 | Correspondence from BOR to FWS regarding Water Year 2002 Vernalis Flow Objective Operations, dated Mar. 28, 2002 | SE03821 | 3/28/02 | | | | | | | |
| US Deposition Exhibit | 192(B) | 461 | Stockton East Water District Refunding Revenue Certificates of Participation $17,658,088.65 Dated 4/3/02 | SJ02827 | 4/3/02 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 87 | 462 | DOI News Release, dated Apr. 15, 2002 | | 4/15/02 | | | | | | | |
| | | 463 | Correspondence from FWS to SWRCB regarding Vernalis flow objective, dated Apr. 18, 2002 | SE08962 | 4/18/02 | | | | | | | |
| | | 464 | Correspondence from SWRCB to BOR regarding Vernalis flow objective, dated May 1, 2002 | SE08964 | 5/1/02 | | | | | | | |
| US Deposition Exhibit | 125 | 465 | Correspondence from BOR to SEWD regarding releases from New Melones, dated May 3, 2002 | SE03826 | 5/3/02 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Summ. J. Exhibit | 87 (third part) | 466 | DOI News Release, dated May 16, 2002 | US_000353 | 5/16/02 | | | | | | | |
| | | 467 | Correspondence from BOR to DFG regarding fish releases, dated May 16, 2002 | SE03830 | 5/16/02 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 87 (first part) | 468 | Correspondence from BOR to SEWD regarding water supply allocation, dated June 4, 2002 | US_000344 | 6/4/02 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 87 (second part) | 469 | Correspondence from BOR to Central regarding water supply allocation, dated June 4, 2002 | US_000352 | 6/4/02 | | | | | | | |
| US Deposition Exhibit | 126 | 470 | Correspondence from SEWD to BOR regarding New Melones Operations, dated June 13, 2002 | SE08970 | 6/13/02 | | | | | | | |
| US Summ. J. Exhibit | Tab 77 | 471 | Correspondence from SEWD to BOR regarding schedule of deliveries, dated June 19, 2002 | SE17245 | 6/19/02 | | | | | | | |
| US Deposition Exhibit | 95 | 472 | Correspondence from SWRCB to SEWD regarding request for meeting on Vernalis flow, dated June 20, 2002 | SE17208 | 6/20/02 | | | | | | | |
| | | 473 | Correspondence from BOR to SWRCB regarding Vernalis Flow Objective, dated Oct. 28, 2002 | SE08983 | 10/28/02 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 474 | Correspondence from BOR to SEWD regarding Stanislaus River Matters, dated Nov. 15, 2002 | SE04049 | 11/15/02 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 75 | 475 | Draft Decision Of Implementation of Sec. 3406(b) (2) of the CVPIA, dated Dec. 18, 2002 | | 12/18/02 | | | | | | | |
| | | 476 | Sacramento and San Joaquin River Systems Schematic, last revised Jan. 2003 | | 1/1/03 | X | | | X | | | |
| US Deposition Exhibit | 127 | 477 | Correspondence from SEWD to BOR regarding releases, dated Feb. 6, 2003 | SE09011 | 2/6/03 | X | X | | | X | | |
| | | 478 | Memorandum from Bureau, dated 2/12/03 | SE05439 | 2/12/03 | X | X | | | X | | Wrong date and description |
| Plaintiffs' Summ. J. Exhibit | 88 (seventh part) | 479 | DOI News Release, dated Feb. 14, 2003 | SE17929 | 2/14/03 | | | | | | | |
| US Deposition Exhibit | 128 | 480 | Correspondence from SEWD to BOR regarding 2002-03 operations and violations of IPO, dated Feb. 24, 2003 | SE04073 | 2/24/03 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 114 | 481 | Correspondence from SWRCB to BOR regarding Compliance with San Joaquin River Flow Objectives, dated Feb. 26, 03 | SE04075 | 2/26/03 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 102 | 482 | Testimony of Kevin Kaufman in hearing to consider change in purpose/use and supply additional water for VAMP. Dated 3/10/03 (Admitted into K. Kaufman's dep) | SE18193 | 3/10/03 | | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 88 (sixth part) | 483 | DOI News Release, dated Mar. 18, 2003 | SE17931 | 3/18/03 | | | | | | | |
| | | 484 | Correspondence from BOR to SWRCB regarding Vernalis Flow Standard Operations, dated Mar. 18, 2003 | SE06176 | 3/18/03 | | | | | | | |
| | | 485 | Correspondence from BOR to SEWD regarding operations, dated Mar. 19, 2003 | US_011254 | 3/19/03 | | | | | | | |
| | | 486 | Correspondence from DFG to BOR regarding fish releases, dated Mar. 20, 2003 | SE04096 | 3/20/03 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 88 (fifth part) | 487 | DOI News Release, dated Apr. 23, 2003 | SE17928 | 4/23/03 | X | X | | | X | | |
| | | 488 | Correspondence from BOR to SWRCB regarding requested information, dated Apr. 23, 2003 | SE17359 | 4/23/03 | | | | | | | |
| | | 489 | Correspondence from BOR to DFG regarding fishery allocation, dated Apr. 24, 2003 | SE04121 | 4/24/03 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 152 | 490 | Correspondence from SEWD to BOR regarding 2003 deliveries, dated May 6, 2003 | SE17244 | 5/6/03 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 80 | 491 | Decision on Implementation of Sec. 3406(b) (2) of the CVPIA, dated May 9, 2003 | SE06164 | 5/9/03 | | | | | | | |
| | | 492 | Correspondence from Central to BOR regarding 2003 water allocation, dated 5/9/03 | US011114 | 5/9/03 | | | | | | | |
| | | 493 | Correspondence from BOR to SWRCB regarding temporary relief from standard, dated May 16, 2003 | SE09026 | 5/16/03 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 88 (fourth part) | 494 | DOI News Release, dated May 22, 2003 | SE17924 | 5/22/03 | | | | | | | |
| | | 495 | State Water Resource Control Board Notice of Petition, dated June 4, 2003 | SE22145 | 6/4/03 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 88 | 496 | Correspondence from BOR to Central regarding water supply allocation, dated June 12, 2003 | US_000341 | 6/12/03 | | | | | | | |
| Plaintiffs' Summ. J. Exhibit | 88 (first part) | 497 | Correspondence from BOR to SEWD regarding water supply allocation, dated June 12, 2003 | US000313 | 6/12/03 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Summ. J. Exhibit** | Tab 79 | 498 | Correspondence from SEWD to BOR regarding water deliveries, dated June 20, 2003 | SE16159 | 6/20/03 | | | | | | | |
| **Plaintiffs' Summ. J. Exhibit** | 88 (third part) | 499 | DOI News Release, dated July 1, 2003 | SE17921 | 7/1/03 | | | | | | | |
| | | 500 | Correspondence to SEWD to Central regarding River Matters, dated July 10, 2003 | SE17923 | 7/10/03 | **X** | **X** | | | **X** | | |
| | | 501 | Correspondence from BOR to SWRCB regarding temporary relief from standard, dated July 18, 2003 | SE09032 | 7/18/03 | | | | | | | |
| | | 502 | Correspondence from SWRCB to BOR regarding temporary relief from standard, dated Aug. 5, 2003 | SE22160 | 8/5/03 | | | | | | | |
| **Plaintiffs' Deposition Exhibit** | 49 | 503 | New Melones Lake Operations - Goodwin Release Log, starting 10/01/03 | US030908 | 10/1/03 | **X** | | | | **X** | | |
| **Plaintiffs' Deposition Exhibit** | 81 | 504 | Memorandum from BOR regarding Guidance for Implementation of Sec.3406(b)(2), dated Dec. 17, 2003 | | 12/17/03 | | | | | | | |
| **Plaintiffs' Summ. J. Exhibit** | 89 | 505 | DOI News Release, dated Jan. 23, 2004 | | 1/23/04 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 506 | Correspondence from BOR to SWRCB regarding temporary relief from standard, dated Jan. 26, 2004 | SE24334 | 1/26/04 | | | | | | | |
| US Deposition Exhibit | 274 | 507 | Memo from Superintendent to Stockton East Water District BOD re: operations Dated 2/11/04 | SE24330 | 2/11/04 | X | X | | | X | | |
| Plaintiffs' Summ. J. Exhibit | 89 | 508 | DOI News Release, dated Feb. 13, 2004 | | 2/13/04 | | | | | | | |
| | | 509 | Correspondence from SWRCB to BOR regarding temporary relief from standard, dated Feb. 25, 2004 | SE24369 | 2/25/04 | | | | | | | |
| | | 510 | State Water Resource Control Board Order WR 2004-0005, dated Feb. 25, 2004 | SE24375 | 2/25/04 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 117 | 511 | Correspondence from FWS et al. to SWRCB regarding notice of petition for temporary urgency change in permit term, dated Feb. 27, 2004 | SE24366 | 2/27/04 | X | X | | | X | | |
| | | 512 | Correspondence from BOR to SWRCB regarding final studies, dated Mar. 23, 2004 | SE09024 | 3/23/04 | | | | | | | |
| | | 513 | Correspondence from BOR to DFG regarding fish flows, dated Mar. 24, 2004 | SE17745 | 3/24/04 | X | X | | | X | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 514 | Correspondence from BOR to SWRCB regarding temporary relief from standard, dated Apr. 6, 2004 | SE09021 | 4/6/04 | | | | | | | |
| US Summ. J. Exhibit | Tab 81 | 515 | Correspondence from Central to BOR regarding water deliveries, dated May 24, 2004 | SE18197 | 5/24/04 | | | | | | | |
| US Deposition Exhibit | 14 | 516 | California Water Service Company's "Urban Water Management Plan", for the Stockton District. Dated June, 2004 | CW00001 -C\ | 6/1/04 | | | | | | | |
| US Deposition Exhibit | 270 | 517 | Correspondence from Central to BOR regarding water deliveries, dated June 17, 2004 | US010874 | 6/17/04 | | | | | | | |
| US Deposition Exhibit | 271 | 518 | Correspondence from BOR to Central regarding water deliveries, dated June 21, 2004 | SE18054 | 6/21/04 | | | | | | | |
| | | 519 | Long-Term Central Valley Project Operations Criteria and Plan (CVP-OCAP), dated June 30, 2004 | | 6/30/04 | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 118 | 520 | Correspondence from BOR to SWRCB regarding Report of Operations, dated Oct. 15, 2004 | US01085 | 10/15/04 | | | | | | | |
| Plaintiffs' Deposition Exhibit | 119 | 521 | Correspondence from BOR to SWRCB regarding plan for meeting fish flow requirements, dated Nov. 18, 2004 | US01090 | 11/18/04 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Deposition Exhibit | 120 | 522 | Correspondence from BOR to SWRCB regarding Petition for Temp Urgency Change, dated Jan. 4, 2005 | US039553 | 1/4/05 | | | | | | | |
| US Deposition Exhibit | 273 | 523 | Correspondence from U.S. Bureau of Reclamation to Stockton East Water District attorney re: implementation of HR 2828. Dated 1/4/05 | SE24461 | 1/4/05 | | | | | | | |
| | | 524 | Correspondence from BOR to SWRCB regarding temporary relief from standard, dated Feb. 1, 2005 | SE24475 | 2/1/05 | | | | | | | |
| | | 525 | DOI News Release, dated Mar. 15, 2005 | SE24488 | 3/15/05 | | | | | | | |
| US Deposition Exhibit | 269 | 526 | Correspondence from SEWD and Central to BOR regarding water delivery schedule 2005, dated May 19, 2005 | US035589 | 5/19/05 | | | | | | | |
| US Deposition Exhibit | 272 | 527 | Correspondence from BOR to Central regarding allocation of project water, dated May 26, 2005 | US035585 | 5/26/05 | | | | | | | |
| | | 528 | Letter from SEWD to BOR regarding water delivery in 2005, dated Sep. 13, 2005 | | 9/13/05 | | | | | | | |
| US Summ. J. Exhibit | Tab 28 | 529 | 43 C.F.R. § 427.1 | USEX000966 | 12/8/05 | | | | | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Summ. J. Exhibit | 250 | 530 | Correspondence from BOR to Central and SEWD regarding preliminary estimates of water delivery, dated Jan. 29, 2006 | US016377 | 1/29/06 | X | X | | | | | Wrong date |
| | | 531 | Estimated Yearly Natural Production of Fall-Run Salmon for the Stanislaus River, 1952-2005 | | 3/22/06 | X | | | X | X | X | |
| | | 532 | Expert Rebuttal Report by Peggy Manza, dated Aug. 25, 2006 | | 8/25/2006 | | | | | | | |
| Plaintiffs' Deposition Exhibit | | 533 | Justification for Water supply Development Fees overview of water impact mitigation fee program. no date | SJ02383 | undated | | | | | | | |
| Plaintiffs' Deposition Exhibit | 151 | 534 | Spreadsheet on New Melones originally prepared by Paul Fujitani then modified, no date | US013821 | undated | X | | | | X | | |
| Plaintiffs' Deposition Exhibit | 134 | 535 | Email from Roger to Dave regarding Stanislaus River flows in 2005, undated | | undated | X | X | | | X | | |
| US Deposition Exhibit | 70 | 536 | Report by U.S. Bureau of Reclamation re: contract negotiations, (no date) | SE06349 | undated | X | X | | X | X | | |
| US Deposition Exhibit | 68 | 537 | Line item changes to contract between Stockton East Water District and U.S. Bureau of Reclamation (no date) | SE09433 | undated | | | | X | | | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Deposition Exhibit | 66 | 538 | Unauthored report re: questions and answers on proposed NM contract. no date | SE09513 | undated | X | X | | X | X | | |
| US Deposition Exhibit | 69 | 539 | Testimony transcript of Betty Riley-Before State Water Resource Control Board re: NM Project and Dec. 1422 (no date) | SE11790 | undated | | | | | | | |
| US Deposition Exhibit | 189 | 540 | New Melones Water Conveyance Project Summary Report (no date). | SJ04031 | undated | | | | | | | |
| | | 541 | Map of the Central Valley Project | USEX000025 | undated | | | | | | | |
| | | 542 | SEWD Fact Sheets, undated | CS00113-end | undated | | X | | X | X | | |
| | | 543 | Map of Blocked and Remaining Chinook Salmon and Steelhead Trout Spawning and Rearing Habitat (no date) | | undated | X | X | | X | X | X | |
| | | 544 | 1992 Inflows (Forecasted and Actual) for February, March, April | | undated | X | | | X | | X | |
| | | 545 | 2005 Inflows (Forecasted and Actual) for February, March, April | | undated | X | | | X | | X | |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 546 | February 90% Exceedence Forecasts for 1992-2006 | | undated | x | | | x | | x | |
| | | 547 | New Melones Reservoir, Annual Inflow (1928-2004) | | undated | | | | | | | |
| | | 548 | Graphs showing New Melones Reservoir Inflow, Releases, and Storage (1987-2006) | | undated | | | | | | | |
| | | 549 | Stanislaus River Operations, Data from DOI Daily Accounting (Oct. 2003-Sept. 2004) | | undated | | | | | | | |
| | | 550 | Historical Releases to Stanislaus River from New Melones Reservoir (1991-2006) | | undated | | | | | | | |
| | | 551 | Graphic Showing 12 Month Forecast Process | | undated | x | x | | x | | x | |
| | | 552 | Graphic Showing CVP Features | | undated | | | | | | | |
| | | 553 | summary of schedules and deliveries | | undated | x | x | | x | x | x | Inaccurate, Misleading Summary |

SEWD et al. v. US: Plaintiffs' Objections to Defendant's Trial Exhibits

| Prior Designation | Prior # | Def. Prelm. Ex. # | Description | Bates Number | Date | Irrel. Or Dupl. | Hearsay | Privilege | Foundation | FRE 403 | FRE 1006 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 554 | summary of releases by year | | undated | | | | | | x | Expect a stipulation |